In the Supreme Court of Georgia

Decided:   July 11, 2014

S13G1723. GEORGIA-PACIFIC CONSUMER PRODUCTS, LP
v. RATNER et al.

BLACKWELL, Justice.

The named plaintiffs in this class action own real property in Mallard Pointe, a residential neighborhood in Effingham County. Nearby, since 1986, Georgia-Pacific Consumer Products, LP has operated the Savannah River Mill, a facility that includes more than a hundred acres of sludge fields, into which Georgia-Pacific puts the solid waste generated at the Mill. As this solid waste decomposes, the plaintiffs say, hydrogen sulfide gas is released from the sludge fields. Alleging that their real property has been contaminated by this gas — and that, as a result, they have been exposed to noxious odors, their use and enjoyment of their property has been impaired, and the value of their property has diminished — the plaintiffs sued Georgia-Pacific for nuisance, trespass, and negligence. The plaintiffs sought not only to recover monetary damages for

themselves, but they proposed to seek relief for a class of other nearby property owners.

The trial court permitted them to do so, certifying a class that consists of the owners of 67 parcels of real property in and around Mallard Pointe.[1]

---

[1] Generally speaking, these 67 properties are in a contiguous area to the west of Fort Howard Road. The Mill is situated just to the east of Fort Howard Road. Of the properties in the class area, the lots in Mallard Pointe — a neighborhood that is located just off Fort Howard Road — and a few other properties on Fort Howard Road appear to be the closest in proximity to the sludge fields at the Mill. To be exact, the trial court defined the class as follows:

> All citizens of the State of Georgia who, as of November 18, 2010, owned property lying, in whole or in part, within an area of land lying in Effingham County, Georgia, and bounded as follows:
>
>> On the east by a line running along the west side of the right of way of Fort Howard Road between the intersection of Fort Howard Road and Seckinger Ford Road and the south side of the right of way of the railroad line that serves the Georgia-Pacific plant;
>> On the north by a line running along the south side of said railroad right of way between For[t] Howard Road and Rincon-Stillwell Road;
>> On the west by a line running along the east side of the right of way of Rincon-Stillwell Road; [and]
>> On the south by a line running along the north side of the right of way of Bunyan Kessler Road beginning at Rincon-Stillwell Road and going in an easterly directly to a point at Latitude 32.30582649 and Longitude minus 81.21047668 and thence easterly along a straight line to the intersection of Fort Howard Road and Seckinger Ford Road.
>
> Expressly excluded from membership in the class are [Georgia-Pacific], its related corporations and all directors, officers and employees of [Georgia-Pacific].

This class definition identifies the members of the class with enough precision.

Georgia-Pacific appealed the certification of the class,[2] and the Court of Appeals affirmed, Georgia-Pacific Consumer Products, LP v. Ratner, 323 Ga. App. 203, 203-212 (746 SE2d 829) (2013), although three of its judges dissented. See id. at 213-221 (Branch, J., dissenting). Upon the petition of Georgia-Pacific, we issued a writ of certiorari to review the decision of the Court of Appeals. We conclude that the trial court abused its discretion when it certified the class, and we reverse the judgment of the Court of Appeals.

1. "The class action is an exception to the usual rule that litigation is conducted by and on behalf of the individual named parties only," Comcast Corp. v. Behrend, ___ U. S. ___, ___ (II) (133 SCt 1426, 185 LE2d 515) ((2013) (citation and punctuation omitted), and consistent with its exceptional nature, a class action is permitted only in the limited circumstances described in OCGA § 9-11-23.[3] The party seeking to represent a class "bear[s] the burden of

---

[2] See OCGA § 9-11-23 (g) ("A court's order certifying a class or refusing to certify a class shall be appealable in the same manner as a final order to the appellate court which would otherwise have jurisdiction over the appeal from a final order in the action.").

[3] Many provisions of OCGA § 9-11-23 were borrowed from Federal Rule of Civil Procedure 23, and for this reason, when Georgia courts interpret and apply OCGA § 9-11-23, they commonly look to decisions of the federal courts interpreting and applying Rule 23. See, e.g., State Farm Mut. Auto. Ins. Co. v. Mabry, 274 Ga. 498, 499 (1) (556 SE2d 114) (2001); Rite Aid of Ga. v. Peacock, 315 Ga. App. 573, 574 (1) (726 SE2d 577) (2012); Brenntag Mid South, Inc. v. Smart, 308 Ga. App. 899, 903 (2) (710 SE2d 569) (2011); Fuller v. Heartwood

proving that class certification is appropriate." Carnett's, Inc. v. Hammond, 279

Ga. 125, 127 (3) (610 SE2d 529) (2005) (citation omitted). See also McGarry

v. Cingular Wireless, LLC, 267 Ga. App. 23, 25 (1) (599 SE2d 34) (2004). In

this case, to permit the certification of a class of plaintiffs, the named plaintiffs

had to satisfy each of the four requirements described in OCGA § 9-11-23 (a)

— numerosity,[4] commonality,[5] typicality,[6] and adequacy of representation[7] —

as well as the predominance requirement of OCGA § 9-11-23 (b) (3).[8] See

American Debt Foundation v. Hodzic, 312 Ga. App. 806, 808 (720 SE2d 283)

---

11, LLC, 301 Ga. App. 309, 312 (687 SE2d 287) (2009); Gay v. B.H. Transfer Co., 287 Ga. App. 610, 611, n.2 (652 SE2d 200) (2007).

[4] OCGA § 9-11-23 (a) (1) ("The class is so numerous that joinder of all members is impracticable[.]").

[5] OCGA § 9-11-23 (a) (2) ("There are questions of law or fact common to the class[.]").

[6] OCGA § 9-11-23 (a) (3) ("The claims . . . of the representative parties are typical of the claims . . . of the class[.]").

[7] OCGA § 9-11-23 (a) (4) ("The representative parties will fairly and adequately protect the interests of the class.").

[8] OCGA § 9-11-23 (b) (3) ("[T]he questions of law or fact common to the members of the class predominate over any questions affecting only individual members, and . . . a class action is superior to other available methods for the fair and efficient adjudication of the controversy."). For a class action to proceed, all the requirements of OCGA § 9-11-23 (a) must be satisfied, as well as *one* of the three requirements described in OCGA § 9-11-23 (b). Here, the plaintiffs have relied exclusively upon OCGA § 9-11-23 (b) (3), and that is the only paragraph of subsection (b), therefore, with which we are concerned.

4

(2011). To satisfy these requirements, it was not enough for the plaintiffs simply to have alleged that they were satisfied. Wal-Mart Stores, Inc. v. Dukes, ___ U. S. ___, ___ (II) (A) (131 SCt 2541, 180 LE2d 374) (2011). See also Fortis Ins. Co. v. Kahn, 299 Ga. App. 319, 321-322 (1) (683 SE2d 4) (2009). Rather, the plaintiffs had to come forward with evidence to prove their satisfaction of the statutory requirements. See Dukes, ___ U. S. at ___ (II) (A). See also Jones v. Douglas County, 262 Ga. 317, 324 (2) (418 SE2d 19) (1992); Rite Aid of Ga. v. Peacock, 315 Ga. App. 573, 574-575 (1) (726 SE2d 577) (2012).

Whether to certify a class is a matter committed to the discretion of the trial court, State Farm Mut. Auto. Ins. Co. v. Mabry, 274 Ga. 498, 499-500 (1) (556 SE2d 114) (2001), but any exercise of that discretion must comport with the statutory requirements. Moreover, the certification of a class is appropriate only to the extent that "the trial court is satisfied, after a rigorous analysis, that [the statutory requirements] have been satisfied." Gen. Tel. Co. of the Southwest v. Falcon, 457 U. S. 147, 161 (III) (102 SCt 2364, 72 LE2d 740) (1982). See also Rite Aid, 315 Ga. App. at 574-575 (1); Kahn, 299 Ga. App. at 321 (1). As a part of this rigorous analysis, "sometimes it may be necessary for the court to probe behind the pleadings before coming to rest on the certification question."

5

<u>Falcon</u>, 457 U. S. at 160 (II). Indeed, as the United States Supreme Court has explained,

> Frequently that rigorous analysis will entail some overlap with the merits of the plaintiff's underlying claim. That cannot be helped. The class determination generally involves considerations that are enmeshed in the factual and legal issues comprising the plaintiff's cause of action.

<u>Dukes</u>, ___ U. S. at ___ (II) (A) (citation and punctuation omitted). See also <u>Rite Aid</u>, 315 Ga. App. at 575 (1); <u>McGarry</u>, 267 Ga. App. at 25 (1).

Upon our review of the record, we conclude that the plaintiffs failed to come forward with evidence sufficient to show the commonality of the particular class that was certified. Georgia-Pacific raises some fair questions about typicality and predominance as well,[9] but we do not have to reach those questions today. Because commonality is lacking, the trial court abused its discretion when it certified the class, and the Court of Appeals should have reversed the certification.

---

[9] Georgia-Pacific does not dispute that the certified class is sufficiently numerous, see OCGA § 9-11-23 (a) (1), and aside from the question of typicality, they appear not to dispute that the named plaintiffs are adequate representatives of the class. See OCGA § 9-11-23 (a) (4). See also <u>Horton v. Goose Creek Independent School Dist.</u>, 690 F2d 470, 485, n.27 (IV) (5th Cir. 1982) ("The requirements [of typicality and adequacy] are closely related, for demanding typicality on the part of the representative helps ensure his adequacy as a representative.").

2. To show commonality, the plaintiffs had to demonstrate that "[t]here are questions of law or fact common to the class," OCGA § 9-11-23 (a) (2), but as the United States Supreme Court recently explained in Dukes, "[t]hat language is easy to misread, since any competently crafted class complaint literally raises common questions." ___ U. S. at ___ (II) (A) (citation and punctuation omitted). Every putative class action presents questions that are, in a sense, "common" to the class. But for commonality under OCGA § 9-11-23 (a) (2), not just any "common" questions will do. Commonality depends on the presence of a particular sort of "common" question, and simply reciting a list of questions that are "common" in another sense contributes nothing to the commonality inquiry.[10] Dukes, ___ U. S. at ___ (II) (A).

---

[10] The trial court — and the majority of the Court of Appeals — appear to have fallen into the very analytical trap against which the United States Supreme Court warned in Dukes. In its order certifying the class, the trial court recited a list of "common" questions that, although "common" in a sense, do not show the sort of commonality required for OCGA § 9-11-23 (a) (2). For instance, the trial court noted that the case involves "common" questions concerning:

- The materials used by Georgia-Pacific at the Mill, including the ways in which those materials are stored and used;
- The manner in which Georgia-Pacific operates the Mill, including its sludge fields;
- The reasons for releases of hydrogen sulfide gas from the sludge fields;
- The potential effects of a release of hydrogen sulfide gas, including the toxic and corrosive properties of the gas;
- The nature and adequacy of precautions taken by Georgia-Pacific to

To establish the sort of commonality that OCGA § 9-11-23 (a) (2) requires, the plaintiffs were required to show "that the class members have suffered the same injury."[11] Dukes, ___ U. S. at ___ (II) (A) (citation and punctuation omitted). See also Rite Aid, 315 Ga. App. at 575 (1) (a). To do so, the plaintiffs had to point to a "common contention" that each member of the class had suffered the same instance or course of wrongful conduct, see Dukes, ___ U. S. at ___ (II) (A), *and* the plaintiffs also had to show that this "common contention" "is capable of classwide resolution — which means that determination of its truth or falsity will resolve an issue that is central to the

---

> prevent the release of hydrogen sulfide gas;
> - The "liability of Georgia-Pacific";
> - The "common affirmative defenses raised by Georgia-Pacific"; and
> - The remedies available to members of the class, including the appropriate measure of damages, exemplary damages, and expenses of litigation.

The majority in the Court of Appeals recited a similar list of "common" questions. See Ratner, 323 Ga. App. at 208 (1) (b). No doubt, these questions may be "common" in a sense, but they do not show the commonality that the statute requires, and "[r]eciting these questions is not sufficient to [warrant] class certification." Dukes, ___ U. S. at ___ (II) (A).

[11] To be clear, when it referred in Dukes to the need to demonstrate "that the class members have suffered the same injury," we do not understand the Supreme Court to have meant that all the class members must have sustained precisely the same damages. See In re Deepwater Horizon, 739 F3d 790, 810-811 (IV) (A) (5th Cir. 2014) ("[T]he legal requirement that class members have all 'suffered the same injury' can be satisfied by an instance of the defendant's injurious conduct, even when the resulting injurious effects — the damages — are diverse.").

validity of each one of the claims in one stroke."[12] Id. "What matters to class certification is not the raising of common questions — even in droves — but, rather the capacity of a classwide proceeding to generate common *answers* apt to drive the resolution of the litigation." Id. (citation and punctuation omitted; emphasis in original). Although Dukes makes these points more clearly than our own precedents, it is entirely consistent with those precedents. See Carnett's, 279 Ga. at 129 (4) ("A common question is not enough when the *answer* may vary with each class member and is determinative of whether the member is properly part of the class." (Citation omitted; emphasis in original.)).

The plaintiffs in this case pointed to a "common contention" that might properly form the basis for a finding of commonality, namely, that their properties were contaminated with hydrogen sulfide gas released from the sludge fields at the Mill. But pointing to a "common contention" is only the first step. The plaintiffs also had to show that this "common contention" is "capable

---

[12] At class certification, plaintiffs need not prove the merit of their "common contention" — that is, they need not definitively prove that each and every member of the class did, in fact, suffer the "same injury." But they have to show that their "common contention" is capable of being proved at once for the whole class. To do that, they have to point to some evidence by which they could prove the merit of their "common contention."

of classwide resolution" with respect to the particular class that the trial court certified. And that is where they came up short.

We do not find in the record evidence by which the plaintiffs might be able to prove on a classwide basis that the entire area by which the class was defined, in fact, was contaminated with hydrogen sulfide gas from the sludge fields. There is, for instance, no scientific evidence of the amounts of gas released from the sludge fields, no evidence of the rate of release, no evidence of the extent to which the amounts released and rates of release varied over time, and no evidence of exactly how the gas would be expected to move through the air upon its release. As for the direction in which gas would be expected to move, the only evidence of local wind patterns is that the prevailing winds over the sludge fields blow away from the class area, and the winds blow from the sludge fields towards any specific location within the class area only about four percent of the time. There is no evidence of the rate at which the gas would be expected to dissipate following its release, and there is no evidence of air quality sampling across the class area at any time.[13]

---

[13] The dissent relies on Smith v. ConocoPhillips Pipe Line Co., 2014 U.S. Dist. LEXIS 43172 (E.D. Mo. Mar. 31, 2014), and Jackson v. Unocal Corp., 262 P3d 874 (Colo. 2011). In each of these cases, the courts were presented with scientific evidence that tended to show

10

The record does contain some anecdotal evidence of hydrogen sulfide gas in some areas around the Mill, but this anecdotal evidence is not enough to satisfy a rigorous analysis with respect to the commonality of the particular class that the trial court certified. First, there is evidence of multiple complaints to Georgia-Pacific about the corrosion of air-conditioning units in the vicinity of the Mill. But as best we can tell from the record, a number of these complaints did not even originate within the area by which the class was defined, and those that did appear to have originated in a geographically compact and relatively small portion of the class area, all in Mallard Pointe itself or otherwise along the far eastern edge of the class area, just across Fort Howard Road from the Mill.[14] The class area stretches substantially to the west of the small and compact area from which these complaints came, and the complaints do not, therefore, tend

the contamination of the proposed class area. Smith, 2014 U.S. Dist. LEXIS 43172, at *11-14 (IV) (A); Jackson, 262 P3d at 887-888 (IV) (A). As Jackson notes, "[u]sually, scientific or objective evidence closely ties the spread of the alleged pollution or contamination to the proposed class boundaries, as many mass environmental tort cases demonstrate." 262 P3d at 887 (IV) (A) (citation and punctuation omitted). But "where plaintiffs fail to produce evidence linking the proposed boundary to the environmental hazard, courts have denied certification." Smith, 2014 U.S. Dist. LEXIS 43172, at *10 (IV) (A) (citations omitted).

[14] There is evidence of complaints that do not involve the corrosion of air-conditioning units, but it appears that most of those complaints did not originate within the class area and that those that did — like the complaints about air-conditioning units — originated in or near Mallard Pointe.

11

to show that the class area as a whole was contaminated by hydrogen sulfide gas.

There also is the testimony of two air-conditioning technicians, both of whom testified that they have observed corrosion in a number of air-conditioning units in the vicinity of the Mill, which was, they surmised, a result of excessive hydrogen sulfide exposure. But according to the record, to determine whether any particular corrosion actually was a result of hydrogen sulfide exposure, it would be necessary to test the corroded components, and neither of the technicians has submitted any parts for such testing. Consequently, their opinion that the corrosion is due to hydrogen sulfide exposure seems to amount to nothing more than conjecture. And in any event, one of the technicians testified that the corrosion he observed was near the Mill, but not within the class area. The other technician said that he saw corrosion in a few air-conditioning units within the class area and outside Mallard Pointe, but the locations at which he saw corrosion still were close in proximity — relative to the class area as a whole — to Mallard Pointe. Without more, evidence of corrosion at these locations does not tend to show any likelihood that the class area as a whole was contaminated.

There also was evidence from the named plaintiffs themselves, who noted that they had been exposed to noxious odors at their homes, which they attributed to hydrogen sulfide gas. But again, the named plaintiffs live in Mallard Pointe, which sits just across the road from the Mill itself. The idea that their testimony tends to show that the class area as a whole — which stretches for some distance to the west of Mallard Pointe — has been exposed to harmful hydrogen sulfide gas is a dubious one.

From the evidence of record, one fairly could conclude that a number of people in the vicinity of the Mill — especially those living in Mallard Pointe — have experienced problems that might be attributable to the alleged release of hydrogen sulfide gas from the sludge fields at the Mill. But the locations at which these people have experienced such problems (as evidenced by the record) do not seem to coincide with the full extent of the class area. Whether the "common contention" of harmful exposure can be proved on a classwide basis is in doubt, at least as to the class as the trial court defined it. As Judge Branch aptly said in her dissent:

> [T]he class appears to have been defined not by any logical determination of the actual effects of the Mill's numerous and intermittent releases of hydrogen sulfide on persons and property

13

over a period of years, but rather by means of arbitrarily drawn lines on a map.

Ratner, 323 Ga. App. at 218 (Branch, J., dissenting) (citation and punctuation omitted).[15]

No one should misunderstand us to say that commonality never can be shown in the context of environmental mass torts, that it cannot be shown in this case, or even that it cannot be shown in this case as to the class as the trial court defined it. It certainly is conceivable that the plaintiffs might show the requisite commonality of that class or another. Cf. Brenntag Mid South, Inc. v. Smart, 308 Ga. App. 899, 902, n.2 (2), 903-904 (2) (a) (ii) (710 SE2d 569) (2011) (plaintiffs in class action asserting claims of environmental torts satisfied commonality requirement with proof that each class member actually was

---

[15] The record bears out the idea that the class was defined "by means of arbitrarily drawn lines on a map." According to the testimony of record, the area by which the class was defined was identified in significant part by a real estate appraiser, who simply drove around in the vicinity of the Mill, looking for "major roads" and other "specific geographical boundaries" that "seemed reasonable" to bound the class area. When "it seemed like we were getting too far away from [the Mill]," the appraiser apparently would turn back and look for a closer boundary. The appraiser testified that he went in search of the boundaries of the class area without any scientific analysis of air quality or expected gas movements, without knowledge of local wind patterns, and without knowledge of other potential nearby sources of gases that might cause noxious odors. The appraiser also did not rely upon any appraisal methodology in helping to select boundaries for the class area, admitting explicitly that "it's a seat of the pants kind of thing."

evacuated as a result of accidental release of acidic gas, and class was defined in terms of the locations covered by "evacuation orders as well as expert consultation as to 'the actual geographical extent of the chemical plume as it spread'"). But if the plaintiffs are to satisfy the commonality requirement, they have some more work to do. The certification of the class was an abuse of discretion, and the Court of Appeals should have reversed it. Accordingly, we reverse the judgment of the Court of Appeals.

Judgment reversed. All the Justices concur, except Benham and Hunstein, JJ., who dissent.

S13G1723. GEORGIA-PACIFIC CONSUMER PRODUCTS, LP
v. RATNER et al.

MELTON, Justice, concurring.

Although I concur fully in the majority opinion, I write separately to point out that, for many of the same reasons discussed with regard to commonality, certification of the class in this case would be inappropriate due to a lack of typicality. OCGA § 9-11-23 provides that "(a) One or more members of a class may sue or be sued as representative parties on behalf of all only if: . . . (3) The claims or defenses of the representative parties are typical of the claims or defenses of the class." The named plaintiffs in this case have not been shown to be typical of the claims or defenses of the proposed class, as its members own different tracts of land subjected to varying uses (some residential, some agricultural, some commercial and/or industrial, some vacant and unused) and located at different distances and directions from the sludge fields in question. Therefore, the purported class in this instance fails for both lack of commonality and typicality.

S13G1723. GEORGIA-PACIFIC CONSUMER PRODUCTS, LP
v. RATNER et al.


HUNSTEIN, Justice, dissenting.

I must respectfully dissent.

1.  The majority's analysis affords insufficient deference to the trial court's determination on class certification in this case.  As this Court has noted, "trial judges have broad discretion in deciding whether to certify a class." Carnett's, Inc. v. Hammond, 279 Ga. 125, 127 (3) (610 SE2d 529) (2005); see also Jones v. Douglas County, 262 Ga. 317,  (2) (418 SE2d 19) (1992) ("[o]n appellate review . . . 'the discretion of the trial judge in certifying or refusing to certify a class action is to be respected in all cases where not abused'"). "'Implicit in this deferential standard of review is a recognition of the fact-intensive basis of the certification inquiry and of the trial court's inherent power to manage and control pending litigation.'"  Brenntag v. Mid South, Inc. v. Smart, 308 Ga. App. 899, 902 (2) (710 SE2d 569) (2011).  The trial court here did conduct the "rigorous analysis" contemplated in Wal-Mart Stores, Inc. v. Dukes, __ U.S. __ (II) (A) (131 SCt 2541, 180 LE2d 374) (2011), and concluded that common issues, typical of those faced across the class, would predominate over issues of an individualized nature.  See Griffin Indus., Inc. v.

Green, 297 Ga. App. 354, 35-356 (2) (677 SE2d 310) (2009) (affirming trial court's decision to certify class under abuse of discretion standard of review, while noting that under a de novo standard the outcome of the appeal may have been different). This determination did not constitute an abuse of discretion, and it should be affirmed.

First, the trial court was well within its discretion in finding the commonality requirement to have been satisfied. Georgia-Pacific is the sole defendant whose single course of conduct has allegedly affected all class members in a common manner. The plaintiffs have raised a number of common issues with regard to establishing Georgia-Pacific's liability, including Georgia-Pacific's operations at the Savannah River Mill, its waste disposal practices, and its safety program; the type and concentration of chemicals emitted from the Mill and sludge fields; and the properties and toxicity of hydrogen sulfide and its capacity to cause property damage and ill health effects. The resolution of all of these issues will depend on the same evidence, no matter the class member. The answers to all these questions can be generated efficiently, on a classwide basis, "in one stroke." Dukes, __ U.S. at __ (II) (A).

2

For similar reasons, the trial court appropriately found that the typicality requirement has been satisfied. See Liberty Lending Svcs., Inc. v. Canada, 293 Ga. App. 731, 738 (1) (b) (668 SE2d 3) (2008) (typicality satisfied by showing "that the defendant 'committed the same unlawful acts in the same method against [the] entire class'"). Contrary to the view expressed in the concurring opinion, the fact that the class includes properties with different uses does not defeat typicality. Though the particular use to which a parcel is put may affect the measure of damages incurred, the presence of individualized damages issues does not alter the fact that a single course of conduct on the part of Georgia-Pacific is alleged to have caused injury to the entire class. See id; see also Brenntag, 308 Ga. App. at 906-907 (presence of individualized damages issues did not defeat typicality or any of the other requirements for class certification).

Moreover, the plaintiffs did not rely on mere allegations in support of their request for class certification. The plaintiffs presented the deposition testimony of Georgia-Pacific's environmental manager, who acknowledged that hydrogen sulfide was being emitted from the sludge fields and admitted, for example, the company's knowledge regarding the noxious odors from these emissions and the damage caused to air conditioning units on various nearby properties. The

3

plaintiffs also presented testimony from a property appraiser regarding the methodology employed in ascertaining the class boundaries and the process by which one would determine the diminution of a property's value resulting from environmental contaminants. The plaintiffs presented further testimony providing specific evidence of damage to the air conditioning units on certain properties in proximity to the Mill. Accordingly, the plaintiffs satisfied their duty to establish commonality and typicality with evidence, as opposed to mere allegations.

Likewise, I would find no abuse of discretion in the trial court's conclusion that, on balance, the common issues regarding liability predominate over the individualized issues involving damages. See Brenntag, 308 Ga. App. at 906-907 (affirming class certification in suit involving the accidental release of toxic acid from a chemical storage tank located at the defendant's facility, concluding that "'[c]ommon issues may predominate when liability can be determined on a class-wide basis, even when there are some individualized damages issues'"); Flournoy v. Honeywell Int'l, Inc., 239 FRD 696 (S.D. Ga.2006) (certifying a Rule 23 (b) (3) class of property owners suing for

damages allegedly caused by pollutants emanating from defendant's nearby plant).[1]

2. Though the majority purports to find insufficient commonality among class members (and hints that it might find typicality and predominance lacking for the same reasons), the issue the majority actually pinpoints as problematic is the class definition. Specifically, the majority finds fault with the manner in which the class boundaries were determined and the potential over- or underinclusiveness of the class. However, the issue of whether a proposed class is sufficiently precise and ascertainable is not coextensive with the issue of commonality. See, e.g., Smith v. ConocoPhillips, ___ FRD at ___ (IV) (analyzing class definition independently of commonality requirement); Jackson v. Unocal, 262 P3d at 887-888 (same). Courts have typically assessed the sufficiency of a proposed class definition "[i]n keeping with the liberal construction to be given [to Rule 23]." Charles Alan Wright et al., 7A Fed. Prac. & Proc. Civ. § 1760 (3d ed. 2014). "All that is required is a 'reasonable'

[1]See also Smith v. ConocoPhillips Pipe Line Co., ___ FRD ___, 2014 WL 1314942 (E.D. Mo. Mar. 31, 2014) (certifying property damage class despite need for individual damages assessments); Powell v. Tosh, 280 FRD 296 (W.D. Ky. 2012) (same); Jackson v. Unocal Corp., 262 P3d 874 (Colo. 2011) (affirming certification of property damage class despite need for individual damages assessments).

relationship between the evidence and the class boundaries as proposed by the plaintiff." Jackson v. Unocal, 262 P3d at 887. See also Smith v. ConocoPhillips, ___ FRD at ___ (IV) Smith v. ConocoPhillips, ___ FRD at ___ (IV) (at class certification stage, "plaintiffs are not required to adduce definitive evidence about the extent and scope of the contamination . . . . Plaintiffs need some evidence that contamination was present in the class area.").

Assessed under this standard, the evidence here was sufficient to sustain the class as defined at this stage of the proceedings. According to the plaintiffs, the farthest point from the class to the sludge fields is approximately .9 miles. Georgia-Pacific's environmental manager acknowledged in deposition testimony that the company has received complaints about the odor from the Mill from four to five miles away and that the odor from the hydrogen sulfide gas would reach every member of the proposed class. Testimony from two air conditioning technicians supports the conclusion that the gases would likely affect all air conditioning units within the class area. Georgia-Pacific has in fact received complaints regarding corrosion of air conditioning units up to 2.4 miles away from the Mill, well beyond the class boundaries, and has assumed responsibility for replacing an air conditioning unit due to corrosion on at least

one property lying outside the class boundaries. This fact, highlighted by the majority to support its finding of an absence of commonality, actually establishes just the opposite: in an abundance of caution, the plaintiffs drew their class boundaries conservatively, deliberately excluding some potential plaintiffs to avoid creating an over-inclusive class that would truly lack commonality. See Wright, 7A Fed. Prac. & Proc. Civ. § 1760 (noting that potential underinclusiveness of a proposed class is not fatal to a class definition). In short, the evidence supported the plaintiffs' proposed class definition, and the majority is wrong to conclude otherwise.

3. Though I disagree with the conclusion that the class as currently defined is not supported by the current record, I note that the majority's opinion expressly contemplates the possibility that the plaintiffs here could still, with additional evidence, establish the existence of a sustainable class. See OCGA § 9-11-23 (c) (1), (d) (both subsections giving trial courts the authority, prior to a decision on the merits, to alter or amend orders regarding class certification or case management); see also Fuller v. Heartwood 11, 301 Ga. App. 309 (687 SE2d 287) (2009) (noting absence of fixed deadline in statute or court rules by

which class must be certified).  It thus remains to be seen whether this case will move forward as a class action.

I am authorized to state that Justice Benham concurs in this dissent.